EXHIBIT D

Bloomberg.com: Investment Tools

- Bloomberg TV
- Bloomberg Radio
- Audio/Video Reports
- Bloomberg Podcasts
- Bloomberg Markets Magazine
- Bloomberg Press



Unless indicated otherwise: intraday data is at least 15 minutes delayed; mutual fund NAVs are updated at the close of every market day; all prices are in the local currency; Time is ET.

http://www.bloomberg.com/apps/cbuilder?ticker1=MNCS:US

MNCS.OB: Historical Prices for MANCHESTER INC - Yahoo! Finance        Page 1 of 3

Case 1:07-cv-08569-LTS    Document 24-6    Filed 01/18/2008    Page 3 of 26

Yahoo! | My Yahoo! | Mail | More    New User? Sign Up    Make Yahoo! your home page    Sign In   Help

**YAHOO! FINANCE**    Web Search

Dow ↓ 0.88% Nasdaq ↓ 0.33%                    Thu, Jan 17, 2008, 1:43PM ET - U.S. Markets close

GET QUOTES    Finance Search

## Manchester, Inc. (MNCS.OB)                    At 1:13PM ET: 0.39 ↓

TD AMERITRADE TRADE FREE FOR 30 DAYS + GET $100    ACTIVE TRADERS Fidelity    Scottrade Member FINRA/SIPC Up to $100 BACK when you switch.    E*TRADE

## Historical Prices                    Get **Historical Prices** for:    GO

**SET DATE RANGE**

| Start Date: | Jan | 1 | 2006 | Eg. Jan 1, 2003 | ● Daily |
| End Date: | Jan | 17 | 2008 | | ○ Weekly |
| | | | | | ○ Monthly |
| | | | | | ○ Dividends Only |

Get Prices

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|---|---|---|---|---|---|---|
| 16-Jan-08 | 0.40 | 0.40 | 0.40 | 0.40 | 30,500 | 0.40 |
| 15-Jan-08 | 0.39 | 0.46 | 0.39 | 0.41 | 126,800 | 0.41 |
| 14-Jan-08 | 0.49 | 0.49 | 0.39 | 0.39 | 64,400 | 0.39 |
| 11-Jan-08 | 0.55 | 0.55 | 0.49 | 0.50 | 9,500 | 0.50 |
| 10-Jan-08 | 0.55 | 0.55 | 0.49 | 0.50 | 18,700 | 0.50 |
| 9-Jan-08 | 0.51 | 0.55 | 0.48 | 0.50 | 38,300 | 0.50 |
| 8-Jan-08 | 0.55 | 0.58 | 0.55 | 0.58 | 11,100 | 0.58 |
| 7-Jan-08 | 0.55 | 0.58 | 0.55 | 0.58 | 11,000 | 0.58 |
| 4-Jan-08 | 0.55 | 0.55 | 0.55 | 0.55 | 5,900 | 0.55 |
| 3-Jan-08 | 0.53 | 0.53 | 0.53 | 0.53 | 7,000 | 0.53 |
| 2-Jan-08 | 0.45 | 0.51 | 0.45 | 0.50 | 11,700 | 0.50 |
| 31-Dec-07 | 0.35 | 0.51 | 0.35 | 0.43 | 89,500 | 0.43 |
| 28-Dec-07 | 0.40 | 0.40 | 0.35 | 0.40 | 6,700 | 0.40 |
| 27-Dec-07 | 0.30 | 0.45 | 0.30 | 0.40 | 78,600 | 0.40 |
| 26-Dec-07 | 0.44 | 0.50 | 0.31 | 0.31 | 164,800 | 0.31 |

ADVERTISEMENT

MNCS.OB: Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 4 of 26

Case 1:07-cv-08350-LTS    Document 24-6    Filed 01/18/2008    Page 2 of 3

| Date | Open | High | Low | Close | Volume | Adj Close |
|------|------|------|-----|-------|--------|-----------|
| 24-Dec-07 | 0.45 | 0.51 | 0.45 | 0.45 | 52,500 | 0.45 |
| 21-Dec-07 | 0.46 | 0.46 | 0.42 | 0.42 | 17,400 | 0.42 |
| 20-Dec-07 | 0.56 | 0.56 | 0.46 | 0.46 | 146,700 | 0.46 |
| 19-Dec-07 | 0.52 | 0.58 | 0.52 | 0.58 | 102,900 | 0.58 |
| 18-Dec-07 | 0.59 | 0.60 | 0.53 | 0.57 | 121,400 | 0.57 |
| 17-Dec-07 | 0.60 | 0.64 | 0.60 | 0.62 | 21,000 | 0.62 |
| 14-Dec-07 | 0.62 | 0.62 | 0.60 | 0.62 | 43,000 | 0.62 |
| 13-Dec-07 | 0.63 | 0.65 | 0.63 | 0.65 | 13,900 | 0.65 |
| 12-Dec-07 | 0.63 | 0.68 | 0.63 | 0.68 | 11,700 | 0.68 |
| 11-Dec-07 | 0.75 | 0.75 | 0.63 | 0.63 | 43,000 | 0.63 |
| 10-Dec-07 | 0.63 | 0.74 | 0.63 | 0.72 | 26,700 | 0.72 |
| 7-Dec-07 | 0.65 | 0.72 | 0.63 | 0.63 | 26,800 | 0.63 |
| 6-Dec-07 | 0.65 | 0.65 | 0.65 | 0.65 | 18,200 | 0.65 |
| 5-Dec-07 | 0.66 | 0.70 | 0.65 | 0.65 | 90,500 | 0.65 |
| 4-Dec-07 | 0.75 | 0.75 | 0.69 | 0.69 | 3,200 | 0.69 |
| 3-Dec-07 | 0.73 | 0.77 | 0.73 | 0.77 | 15,800 | 0.77 |
| 30-Nov-07 | 0.75 | 0.76 | 0.75 | 0.76 | 65,600 | 0.76 |
| 29-Nov-07 | 0.65 | 0.77 | 0.64 | 0.77 | 77,600 | 0.77 |
| 28-Nov-07 | 0.60 | 0.67 | 0.60 | 0.65 | 208,100 | 0.65 |
| 27-Nov-07 | 0.67 | 0.68 | 0.58 | 0.63 | 120,900 | 0.63 |
| 26-Nov-07 | 0.76 | 0.78 | 0.67 | 0.67 | 38,400 | 0.67 |
| 23-Nov-07 | 0.80 | 0.80 | 0.79 | 0.80 | 16,900 | 0.80 |
| 21-Nov-07 | 0.95 | 0.95 | 0.85 | 0.85 | 700 | 0.85 |
| 20-Nov-07 | 0.78 | 0.78 | 0.78 | 0.78 | 800 | 0.78 |
| 19-Nov-07 | 0.80 | 0.91 | 0.80 | 0.80 | 31,800 | 0.80 |
| 16-Nov-07 | 0.90 | 0.90 | 0.80 | 0.86 | 37,000 | 0.86 |
| 15-Nov-07 | 0.85 | 0.98 | 0.85 | 0.92 | 147,300 | 0.92 |
| 14-Nov-07 | 0.90 | 0.90 | 0.76 | 0.84 | 92,400 | 0.84 |
| 13-Nov-07 | 0.90 | 0.97 | 0.87 | 0.96 | 121,000 | 0.96 |
| 12-Nov-07 | 0.89 | 1.00 | 0.89 | 0.90 | 4,900 | 0.90 |
| 9-Nov-07 | 0.94 | 0.98 | 0.86 | 0.90 | 52,200 | 0.90 |
| 8-Nov-07 | 1.02 | 1.02 | 1.02 | 1.02 | 2,100 | 1.02 |
| 7-Nov-07 | 0.94 | 1.02 | 0.94 | 1.02 | 6,000 | 1.02 |
| 6-Nov-07 | 0.93 | 1.02 | 0.93 | 0.99 | 15,300 | 0.99 |
| 5-Nov-07 | 1.04 | 1.04 | 0.95 | 1.02 | 10,800 | 1.02 |
| 2-Nov-07 | 1.03 | 1.06 | 0.99 | 1.04 | 28,700 | 1.04 |
| 1-Nov-07 | 1.08 | 1.09 | 0.88 | 0.98 | 18,200 | 0.98 |
| 31-Oct-07 | 1.06 | 1.12 | 1.06 | 1.06 | 5,800 | 1.06 |
| 30-Oct-07 | 1.10 | 1.12 | 1.03 | 1.05 | 26,900 | 1.05 |

**Our trading business is growing faster than E*Trade, Schwab, and TD Ameritrade.**

FIND OUT WHY ▸

Market share growth is based on cumulative Daily Average Revenue Trades from 11/03-7/07.

Fidelity Brokerage Services, Member NYSE, SIPC 480476



Smart move.®

MNCS.OB: Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 5 of 26

Page 3 of 3

| | | | | | |
|---|---|---|---|---|---|
| 29-Oct-07 | 1.05 | 1.15 | 1.05 | 1.05 | 6,300 | 1.05 |
| 26-Oct-07 | 1.18 | 1.18 | 1.03 | 1.03 | 36,800 | 1.03 |
| 25-Oct-07 | 1.12 | 1.15 | 1.03 | 1.15 | 13,300 | 1.15 |
| 24-Oct-07 | 1.12 | 1.30 | 1.12 | 1.20 | 11,700 | 1.20 |
| 23-Oct-07 | 1.16 | 1.20 | 1.12 | 1.12 | 36,100 | 1.12 |
| 22-Oct-07 | 1.22 | 1.26 | 1.20 | 1.26 | 9,100 | 1.26 |
| 19-Oct-07 | 1.33 | 1.33 | 1.12 | 1.33 | 6,400 | 1.33 |
| 18-Oct-07 | 1.20 | 1.33 | 1.20 | 1.33 | 2,500 | 1.33 |
| 17-Oct-07 | 1.30 | 1.35 | 1.12 | 1.30 | 17,700 | 1.30 |
| 16-Oct-07 | 1.36 | 1.36 | 1.15 | 1.20 | 15,400 | 1.20 |
| 15-Oct-07 | 1.42 | 1.42 | 1.32 | 1.35 | 10,100 | 1.35 |
| 12-Oct-07 | 1.45 | 1.45 | 1.42 | 1.45 | 12,500 | 1.45 |

* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⚒ Download To Spreadsheet

✉ Add to Portfolio    ⏰ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [        ] [GO] Symbol Lookup

- Stock Screener
- Mergers & Acquisitions
- Splits

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

Yahoo! | My Yahoo! | Mail | More    New Make Y! your Home page Help

**YAHOO!** FINANCE    [Web Search]

Dow ↓ **1.30%** Nasdaq ↓ **0.76%**          Thu, Jan 17, 2008, 1:53PM ET - **U.S. Markets clo**

[          ] [GET QUOTES]    Finance Search

# Manchester, Inc. (MNCS.OB)                    At 1:29PM ET: **0.39** ↓

E*TRADE    Scottrade    AMERITRADE Transfer today and get up to $300    ACTIVE TRADERS Fidelity

## Historical Prices                    Get **Historical Prices** for: [          ] [GO]

**SET DATE RANGE**

| | | | | |
|---|---|---|---|---|
| Start Date: | Jan ▾ | 1 | 2006 | Eg. Jan 1, 2003 |
| End Date: | Jan ▾ | 17 | 2008 | |

○ Daily
○ Weekly
○ Monthly
○ Dividends Only

[Get Prices]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|---|---|---|---|---|---|---|
| 11-Oct-07 | 1.45 | 1.45 | 1.43 | 1.43 | 10,800 | 1.43 |
| 10-Oct-07 | 1.45 | 1.45 | 1.45 | 1.45 | 500 | 1.45 |
| 9-Oct-07 | 1.45 | 1.45 | 1.42 | 1.42 | 2,400 | 1.42 |
| 8-Oct-07 | 1.42 | 1.48 | 1.42 | 1.42 | 11,400 | 1.42 |
| 5-Oct-07 | 1.37 | 1.37 | 1.35 | 1.35 | 5,000 | 1.35 |
| 4-Oct-07 | 1.38 | 1.40 | 1.37 | 1.37 | 4,800 | 1.37 |
| 3-Oct-07 | 1.45 | 1.45 | 1.38 | 1.38 | 22,500 | 1.38 |
| 2-Oct-07 | 1.42 | 1.48 | 1.42 | 1.45 | 9,700 | 1.45 |
| 1-Oct-07 | 1.45 | 1.50 | 1.42 | 1.42 | 6,800 | 1.42 |
| 28-Sep-07 | 1.50 | 1.55 | 1.45 | 1.45 | 9,900 | 1.45 |
| 27-Sep-07 | 1.48 | 1.59 | 1.48 | 1.59 | 7,000 | 1.59 |
| 26-Sep-07 | 1.43 | 1.55 | 1.42 | 1.55 | 14,600 | 1.55 |
| 25-Sep-07 | 1.55 | 1.55 | 1.45 | 1.50 | 9,600 | 1.50 |
| 24-Sep-07 | 1.59 | 1.59 | 1.47 | 1.55 | 66,900 | 1.55 |
| 21-Sep-07 | 1.32 | 1.59 | 1.30 | 1.58 | 104,700 | 1.58 |

ADVERTISEMENT

| 20-Sep-07 | 1.20 | 1.39 | 1.20 | 1.30 | 60,000 | 1.30 |
| 19-Sep-07 | 1.16 | 1.25 | 1.05 | 1.20 | 57,300 | 1.20 |
| 18-Sep-07 | 1.15 | 1.20 | 1.12 | 1.17 | 31,400 | 1.17 |
| 17-Sep-07 | 1.14 | 1.15 | 1.10 | 1.15 | 11,700 | 1.15 |
| 14-Sep-07 | 1.01 | 1.14 | 1.01 | 1.14 | 5,600 | 1.14 |
| 13-Sep-07 | 1.20 | 1.25 | 1.15 | 1.15 | 32,600 | 1.15 |
| 12-Sep-07 | 0.99 | 1.20 | 0.99 | 1.16 | 53,300 | 1.16 |
| 11-Sep-07 | 0.92 | 0.92 | 0.82 | 0.89 | 75,500 | 0.89 |
| 10-Sep-07 | 0.95 | 1.00 | 0.93 | 0.93 | 23,400 | 0.93 |
| 7-Sep-07 | 0.96 | 0.96 | 0.95 | 0.95 | 13,200 | 0.95 |
| 6-Sep-07 | 1.01 | 1.01 | 0.95 | 0.96 | 28,800 | 0.96 |
| 5-Sep-07 | 1.07 | 1.07 | 1.00 | 1.01 | 42,400 | 1.01 |
| 4-Sep-07 | 1.00 | 1.11 | 1.00 | 1.04 | 15,700 | 1.04 |
| 31-Aug-07 | 1.20 | 1.20 | 0.88 | 1.12 | 282,900 | 1.12 |
| 30-Aug-07 | 1.20 | 1.21 | 1.17 | 1.20 | 5,300 | 1.20 |
| 29-Aug-07 | 1.27 | 1.27 | 1.17 | 1.17 | 23,300 | 1.17 |
| 28-Aug-07 | 1.27 | 1.31 | 1.25 | 1.25 | 6,000 | 1.25 |
| 27-Aug-07 | 1.28 | 1.28 | 1.27 | 1.28 | 13,500 | 1.28 |
| 24-Aug-07 | 1.32 | 1.32 | 1.32 | 1.32 | 500 | 1.32 |
| 23-Aug-07 | 1.35 | 1.35 | 1.35 | 1.35 | 400 | 1.35 |
| 22-Aug-07 | 1.40 | 1.40 | 1.35 | 1.35 | 8,000 | 1.35 |
| 21-Aug-07 | 1.31 | 1.45 | 1.30 | 1.38 | 23,000 | 1.38 |
| 20-Aug-07 | 1.39 | 1.39 | 1.39 | 1.39 | 6,500 | 1.39 |
| 17-Aug-07 | 1.30 | 1.36 | 1.22 | 1.22 | 20,700 | 1.22 |
| 16-Aug-07 | 1.41 | 1.41 | 1.24 | 1.30 | 31,000 | 1.30 |
| 15-Aug-07 | 1.42 | 1.42 | 1.41 | 1.41 | 2,600 | 1.41 |
| 14-Aug-07 | 1.45 | 1.45 | 1.45 | 1.45 | 2,500 | 1.45 |
| 13-Aug-07 | 1.40 | 1.45 | 1.40 | 1.45 | 7,800 | 1.45 |
| 10-Aug-07 | 1.40 | 1.40 | 1.30 | 1.40 | 5,500 | 1.40 |
| 9-Aug-07 | 1.44 | 1.44 | 1.36 | 1.42 | 17,700 | 1.42 |
| 8-Aug-07 | 1.43 | 1.43 | 1.20 | 1.38 | 38,900 | 1.38 |
| 7-Aug-07 | 1.49 | 1.49 | 1.40 | 1.44 | 52,100 | 1.44 |
| 6-Aug-07 | 1.37 | 1.50 | 1.37 | 1.49 | 89,800 | 1.49 |
| 3-Aug-07 | 1.35 | 1.38 | 1.33 | 1.37 | 9,800 | 1.37 |
| 2-Aug-07 | 1.43 | 1.43 | 1.35 | 1.35 | 26,600 | 1.35 |
| 1-Aug-07 | 1.44 | 1.44 | 1.38 | 1.38 | 9,500 | 1.38 |
| 31-Jul-07 | 1.42 | 1.44 | 1.15 | 1.44 | 68,400 | 1.44 |
| 30-Jul-07 | 1.30 | 1.44 | 1.30 | 1.44 | 46,000 | 1.44 |
| 27-Jul-07 | 1.29 | 1.40 | 1.28 | 1.33 | 22,600 | 1.33 |

Our trading business is growing faster than E*Trade, Schwab, and TD Ameritrade.

FIND OUT WHY ›

Market share growth is based on cumulative Daily Average Revenue Trades from 11/03-7/07.
Fidelity Brokerage Services, Member NYSE, SIPC 480476

Fidelity
INVESTMENTS
Smart move.®

| 26-Jul-07 | 1.35 | 1.37 | 1.25 | 1.30 | 73,000  | 1.30 |
| 25-Jul-07 | 1.33 | 1.40 | 1.33 | 1.38 | 37,500  | 1.38 |
| 24-Jul-07 | 1.41 | 1.44 | 1.31 | 1.40 | 119,100 | 1.40 |
| 23-Jul-07 | 1.50 | 1.50 | 1.40 | 1.44 | 58,600  | 1.44 |
| 20-Jul-07 | 1.55 | 1.55 | 1.53 | 1.53 | 24,900  | 1.53 |
| 19-Jul-07 | 1.44 | 1.58 | 1.40 | 1.55 | 85,600  | 1.55 |
| 18-Jul-07 | 1.50 | 1.50 | 1.42 | 1.47 | 35,900  | 1.47 |
| 17-Jul-07 | 1.54 | 1.65 | 1.50 | 1.55 | 61,300  | 1.55 |
| 16-Jul-07 | 1.56 | 1.59 | 1.50 | 1.58 | 21,300  | 1.58 |
| 13-Jul-07 | 1.59 | 1.60 | 1.51 | 1.60 | 26,300  | 1.60 |
| 12-Jul-07 | 1.48 | 1.62 | 1.48 | 1.53 | 44,200  | 1.53 |
| 11-Jul-07 | 1.52 | 1.53 | 1.46 | 1.50 | 62,200  | 1.50 |

* Close price adjusted for dividends and splits.

First | Prev | Next | Last

Download To Spreadsheet

Add to Portfolio   Set Alert   Email to a Friend

Get **Historical Prices** for Another Symbol: [_____] GO Symbol Lookup

- Stock Screener
- Mergers & Acquisitions
- Splits

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

MNCS.OB-Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 1 of 3

Case 1:07-cv-08359-LTS    Document 24-6    Filed 01/18/2008    Page 9 of 26

Yahoo! | My Yahoo! | Mail | More    New User? Sign Up    Make Y! your home page    Sign In    Help

# YAHOO! FINANCE    | Web Search |

Dow ↓ **1.32%** Nasdaq ↓ **0.72%**                Thu, Jan 17, 2008, 1:54PM ET - **U.S. Markets clo**

| | GET QUOTES | Finance Search |

## Manchester, Inc. (MNCS.OB)                At 1:29PM ET: **0.39** ↓

100 FREE TRADES
E*TRADE Securities LLC

ACTIVE TRADERS ▶
Fidelity

Scottrade
Member FINRA/SIPC
Up to $100 BACK
when you switch.

TD AMERITRADE
TRADE FREE FOR
30 DAYS + GET $100
GO

## Historical Prices                Get **Historical Prices** for: [        ] GO

**SET DATE RANGE**

Start Date: Jan ▾ 1 2006    Eg. Jan 1, 2003
End Date: Jan ▾ 17 2008

- ● Daily
- ○ Weekly
- ○ Monthly
- ○ Dividends Only

| Get Prices |

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 10-Jul-07 | 1.57 | 1.62 | 1.55 | 1.55 | 55,000 | 1.55 |
| 9-Jul-07 | 1.58 | 1.60 | 1.58 | 1.60 | 7,300 | 1.60 |
| 6-Jul-07 | 1.63 | 1.65 | 1.58 | 1.58 | 9,600 | 1.58 |
| 5-Jul-07 | 1.65 | 1.70 | 1.56 | 1.63 | 45,800 | 1.63 |
| 3-Jul-07 | 1.65 | 1.65 | 1.65 | 1.65 | 500 | 1.65 |
| 2-Jul-07 | 1.70 | 1.70 | 1.65 | 1.65 | 8,200 | 1.65 |
| 29-Jun-07 | 1.75 | 1.75 | 1.74 | 1.74 | 1,400 | 1.74 |
| 28-Jun-07 | 1.75 | 1.75 | 1.72 | 1.75 | 5,600 | 1.75 |
| 27-Jun-07 | 1.65 | 1.71 | 1.65 | 1.71 | 8,400 | 1.71 |
| 26-Jun-07 | 1.69 | 1.69 | 1.69 | 1.69 | 800 | 1.69 |
| 25-Jun-07 | 1.71 | 1.71 | 1.65 | 1.71 | 18,100 | 1.71 |
| 22-Jun-07 | 1.71 | 1.74 | 1.65 | 1.71 | 12,500 | 1.71 |
| 21-Jun-07 | 1.81 | 1.81 | 1.75 | 1.75 | 8,000 | 1.75 |
| 20-Jun-07 | 1.88 | 1.88 | 1.80 | 1.80 | 6,900 | 1.80 |
| 19-Jun-07 | 1.76 | 1.90 | 1.70 | 1.89 | 157,300 | 1.89 |

ADVERTISEMENT

| | | | | | | |
|---|---|---|---|---|---|---|
| 18-Jun-07 | 1.80 | 1.80 | 1.76 | 1.76 | 8,800 | 1.76 |
| 15-Jun-07 | 1.85 | 1.85 | 1.80 | 1.80 | 5,000 | 1.80 |
| 14-Jun-07 | 1.81 | 1.85 | 1.81 | 1.85 | 4,600 | 1.85 |
| 13-Jun-07 | 1.89 | 1.89 | 1.79 | 1.83 | 37,500 | 1.83 |
| 12-Jun-07 | 1.90 | 1.90 | 1.81 | 1.81 | 29,500 | 1.81 |
| 11-Jun-07 | 1.83 | 1.90 | 1.83 | 1.90 | 29,700 | 1.90 |
| 8-Jun-07 | 1.85 | 1.90 | 1.80 | 1.88 | 53,100 | 1.88 |
| 7-Jun-07 | 1.82 | 1.88 | 1.80 | 1.88 | 49,800 | 1.88 |
| 6-Jun-07 | 1.82 | 1.82 | 1.73 | 1.75 | 18,000 | 1.75 |
| 5-Jun-07 | 1.77 | 1.77 | 1.77 | 1.77 | 6,500 | 1.77 |
| 4-Jun-07 | 1.77 | 1.82 | 1.77 | 1.80 | 14,000 | 1.80 |
| 1-Jun-07 | 1.87 | 1.87 | 1.75 | 1.81 | 28,100 | 1.81 |
| 31-May-07 | 1.83 | 1.85 | 1.80 | 1.85 | 15,700 | 1.85 |
| 30-May-07 | 1.85 | 1.87 | 1.83 | 1.83 | 2,900 | 1.83 |
| 29-May-07 | 1.85 | 1.85 | 1.84 | 1.84 | 7,700 | 1.84 |
| 25-May-07 | 1.84 | 1.86 | 1.84 | 1.84 | 11,400 | 1.84 |
| 24-May-07 | 1.85 | 1.90 | 1.84 | 1.84 | 14,800 | 1.84 |
| 23-May-07 | 1.85 | 1.86 | 1.85 | 1.85 | 5,400 | 1.85 |
| 22-May-07 | 1.91 | 1.91 | 1.86 | 1.86 | 17,200 | 1.86 |
| 21-May-07 | 2.00 | 2.00 | 1.91 | 1.93 | 14,400 | 1.93 |
| 18-May-07 | 1.95 | 2.07 | 1.85 | 2.05 | 23,100 | 2.05 |
| 17-May-07 | 2.10 | 2.12 | 2.00 | 2.00 | 15,900 | 2.00 |
| 16-May-07 | 2.05 | 2.13 | 2.05 | 2.10 | 31,500 | 2.10 |
| 15-May-07 | 2.03 | 2.13 | 1.97 | 2.02 | 14,500 | 2.02 |
| 14-May-07 | 2.10 | 2.14 | 2.03 | 2.08 | 16,900 | 2.08 |
| 11-May-07 | 2.14 | 2.14 | 1.87 | 2.00 | 72,200 | 2.00 |
| 10-May-07 | 1.90 | 2.14 | 1.90 | 2.12 | 58,300 | 2.12 |
| 9-May-07 | 1.62 | 1.90 | 1.62 | 1.90 | 32,700 | 1.90 |
| 8-May-07 | 1.61 | 1.72 | 1.60 | 1.60 | 38,100 | 1.60 |
| 7-May-07 | 1.72 | 1.74 | 1.60 | 1.61 | 19,700 | 1.61 |
| 4-May-07 | 1.74 | 1.74 | 1.70 | 1.72 | 15,500 | 1.72 |
| 3-May-07 | 1.84 | 1.87 | 1.70 | 1.70 | 30,000 | 1.70 |
| 2-May-07 | 1.85 | 1.86 | 1.83 | 1.83 | 13,000 | 1.83 |
| 1-May-07 | 1.86 | 1.86 | 1.81 | 1.82 | 6,300 | 1.82 |
| 30-Apr-07 | 1.89 | 1.90 | 1.81 | 1.81 | 16,200 | 1.81 |
| 27-Apr-07 | 1.80 | 1.91 | 1.73 | 1.80 | 42,800 | 1.80 |
| 26-Apr-07 | 1.87 | 1.87 | 1.73 | 1.78 | 40,800 | 1.78 |
| 25-Apr-07 | 1.90 | 1.95 | 1.90 | 1.90 | 9,400 | 1.90 |
| 24-Apr-07 | 1.91 | 1.91 | 1.90 | 1.90 | 8,200 | 1.90 |



E✱TRADE

5.05% APY
SAVINGS
ACCOUNT
▸ NO MINIMUMS
▸ NO ACCOUNT FEES

OPEN AN ACCOUNT
IN MINUTES ▸

Complete Savings Account
E✱TRADE Bank   Member FDIC

E✱TRADE

| 23-Apr-07 | 1.96 | 1.97 | 1.94 | 1.96 | 5,400 | 1.96 |
| 20-Apr-07 | 2.00 | 2.00 | 1.96 | 1.96 | 4,800 | 1.96 |
| 19-Apr-07 | 1.90 | 2.00 | 1.90 | 2.00 | 35,700 | 2.00 |
| 18-Apr-07 | 1.89 | 2.03 | 1.86 | 1.95 | 24,100 | 1.95 |
| 17-Apr-07 | 1.85 | 2.00 | 1.85 | 2.00 | 15,000 | 2.00 |
| 16-Apr-07 | 1.92 | 1.92 | 1.85 | 1.92 | 4,300 | 1.92 |
| 13-Apr-07 | 1.92 | 1.95 | 1.86 | 1.94 | 23,800 | 1.94 |
| 12-Apr-07 | 1.90 | 1.95 | 1.90 | 1.91 | 7,000 | 1.91 |
| 11-Apr-07 | 2.10 | 2.10 | 1.82 | 1.88 | 85,600 | 1.88 |
| 10-Apr-07 | 2.12 | 2.12 | 2.03 | 2.10 | 16,500 | 2.10 |
| 9-Apr-07 | 2.04 | 2.15 | 2.02 | 2.15 | 51,000 | 2.15 |
| 5-Apr-07 | 2.00 | 2.08 | 2.00 | 2.05 | 62,900 | 2.05 |

* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⛏ Download To Spreadsheet

✉ Add to Portfolio   ☎ Set Alert   ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [_____] GO  Symbol Lookup

- Stock Screener
- Mergers & Acquisitions
- Splits

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

Yahoo! | My Yahoo! | Mail | More    New User? Sign Up    Make Y! your home page    Help

# YAHOO! FINANCE    [Web Search]

Dow ↓ **1.27%** Nasdaq ↓ **0.77%**                    Thu, Jan 17, 2008, 1:55PM ET - **U.S. Markets clo**

[                    ] [ GET QUOTES ]    Finance Search

## Manchester, Inc. (MNCS.OB)                    At 1:29PM ET: **0.39** ↓





### Historical Prices                    Get **Historical Prices** for: [        ] [GO]

**SET DATE RANGE**

| | | | |
|---|---|---|---|
| Start Date: | Jan ▾ | 1 | 2006 |
| End Date: | Jan ▾ | 17 | 2008 |

Eg. Jan 1, 2003

○ Daily
○ Weekly
○ Monthly
○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|---|---|---|---|---|---|---|
| 4-Apr-07 | 1.99 | 2.00 | 1.95 | 1.95 | 33,700 | 1.95 |
| 3-Apr-07 | 1.99 | 2.01 | 1.95 | 1.95 | 11,800 | 1.95 |
| 2-Apr-07 | 1.91 | 2.01 | 1.91 | 1.99 | 52,600 | 1.99 |
| 30-Mar-07 | 2.00 | 2.00 | 1.85 | 1.85 | 4,700 | 1.85 |
| 29-Mar-07 | 2.02 | 2.02 | 1.96 | 1.96 | 8,100 | 1.96 |
| 28-Mar-07 | 2.01 | 2.02 | 1.95 | 2.02 | 16,900 | 2.02 |
| 27-Mar-07 | 1.85 | 2.03 | 1.85 | 2.03 | 77,600 | 2.03 |
| 26-Mar-07 | 1.86 | 1.86 | 1.52 | 1.85 | 82,200 | 1.85 |
| 23-Mar-07 | 1.90 | 1.94 | 1.80 | 1.86 | 21,600 | 1.86 |
| 22-Mar-07 | 1.96 | 1.97 | 1.83 | 1.95 | 70,500 | 1.95 |
| 21-Mar-07 | 2.00 | 2.04 | 1.93 | 1.96 | 18,300 | 1.96 |
| 20-Mar-07 | 1.97 | 2.08 | 1.95 | 2.04 | 42,800 | 2.04 |
| 19-Mar-07 | 2.05 | 2.07 | 2.00 | 2.02 | 26,300 | 2.02 |
| 16-Mar-07 | 1.93 | 2.08 | 1.93 | 2.05 | 46,600 | 2.05 |
| 15-Mar-07 | 1.98 | 2.05 | 1.95 | 2.01 | 53,600 | 2.01 |

ADVERTISEMENT

| | | | | | |
|---|---|---|---|---|---|
| 14-Mar-07 | 2.00 | 2.00 | 1.95 | 1.95 | 6,000 | 1.95 |
| 13-Mar-07 | 2.09 | 2.12 | 1.95 | 1.95 | 21,300 | 1.95 |
| 12-Mar-07 | 2.10 | 2.10 | 2.05 | 2.10 | 9,600 | 2.10 |
| 9-Mar-07 | 2.13 | 2.14 | 2.09 | 2.12 | 78,100 | 2.12 |
| 8-Mar-07 | 2.14 | 2.14 | 2.05 | 2.10 | 55,000 | 2.10 |
| 7-Mar-07 | 2.14 | 2.20 | 2.10 | 2.10 | 31,500 | 2.10 |
| 6-Mar-07 | 2.06 | 2.14 | 1.86 | 2.14 | 120,400 | 2.14 |
| 5-Mar-07 | 2.30 | 2.30 | 2.05 | 2.08 | 86,400 | 2.08 |
| 2-Mar-07 | 2.30 | 2.30 | 2.27 | 2.27 | 20,100 | 2.27 |
| 1-Mar-07 | 2.37 | 2.40 | 2.21 | 2.30 | 21,000 | 2.30 |
| 28-Feb-07 | 2.35 | 2.45 | 2.35 | 2.40 | 28,000 | 2.40 |
| 27-Feb-07 | 2.40 | 2.50 | 2.35 | 2.45 | 26,900 | 2.45 |
| 26-Feb-07 | 2.38 | 2.44 | 2.36 | 2.39 | 30,400 | 2.39 |
| 23-Feb-07 | 2.42 | 2.42 | 2.30 | 2.38 | 23,500 | 2.38 |
| 22-Feb-07 | 2.44 | 2.50 | 2.42 | 2.42 | 25,400 | 2.42 |
| 21-Feb-07 | 2.60 | 2.65 | 2.44 | 2.45 | 49,100 | 2.45 |
| 20-Feb-07 | 2.61 | 2.65 | 2.58 | 2.65 | 39,800 | 2.65 |
| 16-Feb-07 | 2.50 | 2.65 | 2.50 | 2.60 | 79,800 | 2.60 |
| 15-Feb-07 | 2.36 | 2.60 | 2.36 | 2.50 | 33,900 | 2.50 |
| 14-Feb-07 | 2.55 | 2.55 | 2.36 | 2.36 | 15,900 | 2.36 |
| 13-Feb-07 | 2.45 | 2.55 | 2.45 | 2.50 | 20,000 | 2.50 |
| 12-Feb-07 | 2.45 | 2.50 | 2.35 | 2.48 | 45,900 | 2.48 |
| 9-Feb-07 | 2.33 | 2.50 | 2.33 | 2.45 | 48,900 | 2.45 |
| 8-Feb-07 | 2.28 | 2.50 | 2.28 | 2.37 | 94,800 | 2.37 |
| 7-Feb-07 | 2.50 | 2.50 | 2.25 | 2.25 | 83,900 | 2.25 |
| 6-Feb-07 | 2.60 | 2.69 | 2.50 | 2.50 | 53,900 | 2.50 |
| 5-Feb-07 | 2.60 | 2.70 | 2.58 | 2.60 | 26,700 | 2.60 |
| 2-Feb-07 | 2.85 | 2.85 | 2.60 | 2.60 | 54,100 | 2.60 |
| 1-Feb-07 | 2.75 | 2.80 | 2.71 | 2.80 | 19,200 | 2.80 |
| 31-Jan-07 | 2.82 | 2.82 | 2.65 | 2.70 | 59,300 | 2.70 |
| 30-Jan-07 | 2.99 | 3.00 | 2.80 | 2.85 | 160,000 | 2.85 |
| 29-Jan-07 | 2.80 | 2.99 | 2.75 | 2.98 | 158,800 | 2.98 |
| 26-Jan-07 | 2.78 | 2.80 | 2.75 | 2.75 | 40,300 | 2.75 |
| 25-Jan-07 | 2.90 | 2.90 | 2.62 | 2.78 | 24,800 | 2.78 |
| 24-Jan-07 | 2.98 | 2.99 | 2.70 | 2.90 | 29,700 | 2.90 |
| 23-Jan-07 | 3.05 | 3.05 | 2.95 | 2.97 | 69,500 | 2.97 |
| 22-Jan-07 | 2.91 | 3.04 | 2.80 | 2.96 | 112,000 | 2.96 |
| 19-Jan-07 | 2.70 | 2.94 | 2.68 | 2.86 | 135,500 | 2.86 |
| 18-Jan-07 | 2.64 | 2.70 | 2.58 | 2.70 | 46,600 | 2.70 |



Our trading business is growing faster than E*Trade, Schwab, and TD Ameritrade.

FIND OUT WHY ›

Market share growth is based on cumulative Daily Average Revenue Trades from 11/03-7/07.
Fidelity Brokerage Services, Member NYSE, SIPC 480476

Fidelity
INVESTMENTS
Smart move.®

| 17-Jan-07 | 2.82 | 2.85 | 2.53 | 2.66 | 235,600 | 2.66 |
| 16-Jan-07 | 3.68 | 3.85 | 2.60 | 2.80 | 506,800 | 2.80 |
| 12-Jan-07 | 3.35 | 3.75 | 3.35 | 3.67 | 354,300 | 3.67 |
| 11-Jan-07 | 3.12 | 3.36 | 3.06 | 3.32 | 197,100 | 3.32 |
| 10-Jan-07 | 2.90 | 3.15 | 2.90 | 3.10 | 136,100 | 3.10 |
| 9-Jan-07 | 2.75 | 2.95 | 2.75 | 2.85 | 68,400 | 2.85 |
| 8-Jan-07 | 2.65 | 2.90 | 2.65 | 2.75 | 165,300 | 2.75 |
| 5-Jan-07 | 2.70 | 2.75 | 2.60 | 2.65 | 165,700 | 2.65 |
| 4-Jan-07 | 2.50 | 2.65 | 2.29 | 2.60 | 97,400 | 2.60 |
| 3-Jan-07 | 2.10 | 2.85 | 2.08 | 2.45 | 266,100 | 2.45 |
| 29-Dec-06 | 1.90 | 2.11 | 1.90 | 2.10 | 369,600 | 2.10 |
| 28-Dec-06 | 1.90 | 2.00 | 1.90 | 1.91 | 125,100 | 1.91 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⛏ Download To Spreadsheet

✉ Add to Portfolio    ☆ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [_____] [GO] Symbol Lookup

• Stock Screener                    • Splits

• Mergers & Acquisitions

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

MNCS.OB Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 15 of 26    Page 1 of 3

Case 1:07-cv-02419    Document 24-6    Filed 01/17/2008

Yahoo! | My Yahoo! | Mail | More    New User? Sign Up    Make Yahoo! your home page    Help

# YAHOO! FINANCE    [ Web Search ]

Dow ↓ 1.36% Nasdaq ↓ 0.79%    Thu, Jan 17, 2008, 1:56PM ET - U.S. Markets clo

[          ]  [ GET QUOTES ]    Finance Search

## Manchester, Inc. (MNCS.OB)    At 1:29PM ET: 0.39 ↓

AMERITRADE
Transfer today
and get up to $300

E*TRADE

ACTIVE TRADERS
Fidelity

Scottrade
Member FINRA/SIPC
Up to $100 BACK
when you switch.

## Historical Prices

Get **Historical Prices** for: [          ] [ GO ]

**SET DATE RANGE**

Start Date: Jan ▼ | 1 | 2006    Eg. Jan 1, 2003    ● Daily
End Date: Jan ▼ | 17 | 2008                        ○ Weekly
                                                    ○ Monthly
                                                    ○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 27-Dec-06 | 1.99 | 1.99 | 1.80 | 1.92 | 163,000 | 1.92 |
| 26-Dec-06 | 2.10 | 2.10 | 1.85 | 2.00 | 77,100 | 2.00 |
| 22-Dec-06 | 2.16 | 2.18 | 2.03 | 2.03 | 226,900 | 2.03 |
| 21-Dec-06 | 2.09 | 2.17 | 2.08 | 2.17 | 223,200 | 2.17 |
| 20-Dec-06 | 2.10 | 2.11 | 2.05 | 2.10 | 195,400 | 2.10 |
| 19-Dec-06 | 1.99 | 2.14 | 1.99 | 2.07 | 101,800 | 2.07 |
| 18-Dec-06 | 2.05 | 2.05 | 1.91 | 1.97 | 109,100 | 1.97 |
| 15-Dec-06 | 2.01 | 2.06 | 1.97 | 2.05 | 208,900 | 2.05 |
| 14-Dec-06 | 2.15 | 2.19 | 1.94 | 1.98 | 145,300 | 1.98 |
| 13-Dec-06 | 1.86 | 2.15 | 1.60 | 2.12 | 586,800 | 2.12 |
| 12-Dec-06 | 2.40 | 2.65 | 1.76 | 1.82 | 416,000 | 1.82 |
| 11-Dec-06 | 2.73 | 2.73 | 2.34 | 2.40 | 176,000 | 2.40 |
| 8-Dec-06 | 2.80 | 2.90 | 2.64 | 2.70 | 104,200 | 2.70 |
| 7-Dec-06 | 3.03 | 3.08 | 2.75 | 3.00 | 119,300 | 3.00 |
| 6-Dec-06 | 3.09 | 3.14 | 3.04 | 3.05 | 151,100 | 3.05 |

ADVERTISEMENT

| | | | | | | |
|---|---|---|---|---|---|---|
| 5-Dec-06 | 3.10 | 3.14 | 3.06 | 3.10 | 42,500 | 3.10 |
| 4-Dec-06 | 3.16 | 3.24 | 3.10 | 3.10 | 138,200 | 3.10 |
| 1-Dec-06 | 3.25 | 3.25 | 3.10 | 3.16 | 249,200 | 3.16 |
| 30-Nov-06 | 3.21 | 3.25 | 3.15 | 3.25 | 214,300 | 3.25 |
| 29-Nov-06 | 3.18 | 3.21 | 3.10 | 3.21 | 231,500 | 3.21 |
| 28-Nov-06 | 3.15 | 3.25 | 3.10 | 3.15 | 202,300 | 3.15 |
| 27-Nov-06 | 3.46 | 3.50 | 3.15 | 3.18 | 78,300 | 3.18 |
| 24-Nov-06 | 3.50 | 3.52 | 3.40 | 3.45 | 43,000 | 3.45 |
| 22-Nov-06 | 3.51 | 3.52 | 3.48 | 3.50 | 94,700 | 3.50 |
| 21-Nov-06 | 3.50 | 3.50 | 3.39 | 3.50 | 44,800 | 3.50 |
| 20-Nov-06 | 3.53 | 3.53 | 3.43 | 3.49 | 46,000 | 3.49 |
| 17-Nov-06 | 3.55 | 3.55 | 3.33 | 3.40 | 161,600 | 3.40 |
| 16-Nov-06 | 3.30 | 3.39 | 3.28 | 3.32 | 61,000 | 3.32 |
| 15-Nov-06 | 3.40 | 3.40 | 3.23 | 3.30 | 137,500 | 3.30 |
| 14-Nov-06 | 3.59 | 3.59 | 3.12 | 3.46 | 180,400 | 3.46 |
| 13-Nov-06 | 3.54 | 3.55 | 3.51 | 3.55 | 114,700 | 3.55 |
| 10-Nov-06 | 3.40 | 3.49 | 3.40 | 3.46 | 166,900 | 3.46 |
| 9-Nov-06 | 3.35 | 3.41 | 3.35 | 3.41 | 134,000 | 3.41 |
| 8-Nov-06 | 3.21 | 3.33 | 3.14 | 3.33 | 198,500 | 3.33 |
| 7-Nov-06 | 2.97 | 3.15 | 2.97 | 3.14 | 118,800 | 3.14 |
| 6-Nov-06 | 3.04 | 3.05 | 2.80 | 2.90 | 124,800 | 2.90 |
| 3-Nov-06 | 2.92 | 3.08 | 2.92 | 2.99 | 212,900 | 2.99 |
| 2-Nov-06 | 3.15 | 3.18 | 2.85 | 2.92 | 208,900 | 2.92 |
| 1-Nov-06 | 3.27 | 3.28 | 3.12 | 3.12 | 84,100 | 3.12 |
| 31-Oct-06 | 3.40 | 3.40 | 3.15 | 3.30 | 93,100 | 3.30 |
| 30-Oct-06 | 3.43 | 3.43 | 3.15 | 3.36 | 59,800 | 3.36 |
| 27-Oct-06 | 3.39 | 3.47 | 2.98 | 3.40 | 330,500 | 3.40 |
| 26-Oct-06 | 3.30 | 3.39 | 3.17 | 3.37 | 148,500 | 3.37 |
| 25-Oct-06 | 3.31 | 3.36 | 2.86 | 3.34 | 447,400 | 3.34 |
| 24-Oct-06 | 3.55 | 3.58 | 3.00 | 3.31 | 638,600 | 3.31 |
| 23-Oct-06 | 4.00 | 4.24 | 3.56 | 3.70 | 346,400 | 3.70 |
| 20-Oct-06 | 4.13 | 4.34 | 3.80 | 4.14 | 447,300 | 4.14 |
| 19-Oct-06 | 4.26 | 4.30 | 3.35 | 4.00 | 870,200 | 4.00 |
| 18-Oct-06 | 4.53 | 4.53 | 3.90 | 4.28 | 554,100 | 4.28 |
| 17-Oct-06 | 5.18 | 5.73 | 4.34 | 4.59 | 1,977,900 | 4.59 |
| 16-Oct-06 | 3.33 | 5.05 | 3.15 | 5.01 | 2,182,600 | 5.01 |
| 13-Oct-06 | 4.55 | 4.55 | 2.70 | 3.05 | 3,596,200 | 3.05 |
| 12-Oct-06 | 6.04 | 6.35 | 5.75 | 6.00 | 4,820,300 | 6.00 |
| 11-Oct-06 | 8.44 | 8.60 | 8.42 | 8.59 | 593,600 | 8.59 |

**Our trading business is growing faster than E*Trade, Schwab, and TD Ameritrade.**

Market share growth is based on cumulative Daily Average Revenue Trades from 11/03-7/07.



**Fidelity**
INVESTMENTS
Smart move.®

MNCS.OB - Historical Prices for MANCHESTER INC. - Yahoo! Finance    Page 17 of 26

Case 1:07-cv-08663-LTS    Document 24-6    Filed 01/18/2008    Page 3 of 3

| | | | | | |
|---|---|---|---|---|---|
| 10-Oct-06 | 8.39 | 8.44 | 8.36 | 8.42 | 601,300 | 8.42 |
| 9-Oct-06 | 7.97 | 8.36 | 7.97 | 8.36 | 879,000 | 8.36 |
| 6-Oct-06 | 7.89 | 7.95 | 7.88 | 7.95 | 1,043,700 | 7.95 |
| 5-Oct-06 | 7.63 | 8.00 | 7.62 | 7.85 | 1,405,800 | 7.85 |
| 4-Oct-06 | 7.58 | 7.62 | 7.58 | 7.62 | 212,700 | 7.62 |
| 3-Oct-06 | 7.55 | 7.57 | 7.55 | 7.57 | 198,900 | 7.57 |
| 2-Oct-06 | 7.53 | 7.55 | 7.50 | 7.54 | 226,300 | 7.54 |
| 29-Sep-06 | 7.46 | 7.54 | 7.46 | 7.50 | 271,600 | 7.50 |
| 28-Sep-06 | 7.46 | 7.46 | 7.44 | 7.46 | 260,000 | 7.46 |
| 27-Sep-06 | 7.43 | 7.45 | 7.41 | 7.43 | 229,100 | 7.43 |
| 26-Sep-06 | 7.38 | 7.41 | 7.37 | 7.41 | 313,900 | 7.41 |
| 25-Sep-06 | 7.38 | 7.38 | 7.35 | 7.36 | 166,500 | 7.36 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⬒ Download To Spreadsheet

✉ Add to Portfolio    ☆ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [        ] GO Symbol Lookup

- Stock Screener
- Splits
- Mergers & Acquisitions

━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

MNCS.OB- Historical Prices for MANCHESTER INC- Yahoo! Finance    Page 1 of 3

Case 1:07-cv-08659-LTS    Document 24-6    Filed 01/18/2008    Page 18 of 26

Yahoo! | My Yahoo! | Mail | More    New User? Sign Up    Make Y! your home page    Sign In    Help

# YAHOO! FINANCE    Web Search

Dow ↓ 1.31% Nasdaq ↓ 0.67%    Thu, Jan 17, 2008, 1:58PM ET - U.S. Markets clo

| | GET QUOTES | Finance Search |

## Manchester, Inc. (MNCS.OB)

At 1:29PM ET: **0.39** ↓

ACTIVE TRADERS
Fidelity    E*TRADE    Scottrade Member FINRA/SIPC Up to $100 BACK when you switch.    AMERITRADE No maintenance fees. GO

## Historical Prices

Get **Historical Prices** for: [_____] GO

**SET DATE RANGE**

Start Date: Jan ▾ 1 2006   Eg. Jan 1, 2003
End Date: Jan ▾ 17 2008

- ◉ Daily
- ○ Weekly
- ○ Monthly
- ○ Dividends Only

[ Get Prices ]

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 22-Sep-06 | 7.34 | 7.35 | 7.33 | 7.35 | 530,700 | 7.35 |
| 21-Sep-06 | 7.29 | 7.31 | 7.29 | 7.30 | 218,500 | 7.30 |
| 20-Sep-06 | 7.24 | 7.27 | 7.23 | 7.26 | 217,200 | 7.26 |
| 19-Sep-06 | 7.21 | 7.23 | 7.19 | 7.22 | 154,800 | 7.22 |
| 18-Sep-06 | 7.19 | 7.19 | 7.17 | 7.19 | 169,800 | 7.19 |
| 15-Sep-06 | 7.17 | 7.18 | 7.15 | 7.17 | 83,000 | 7.17 |
| 14-Sep-06 | 7.15 | 7.16 | 7.14 | 7.15 | 110,200 | 7.15 |
| 13-Sep-06 | 7.14 | 7.14 | 7.11 | 7.12 | 188,300 | 7.12 |
| 12-Sep-06 | 7.00 | 7.11 | 6.99 | 7.10 | 443,900 | 7.10 |
| 11-Sep-06 | 6.96 | 6.99 | 6.95 | 6.97 | 176,800 | 6.97 |
| 8-Sep-06 | 6.95 | 6.96 | 6.93 | 6.95 | 306,000 | 6.95 |
| 7-Sep-06 | 6.92 | 6.94 | 6.90 | 6.92 | 190,300 | 6.92 |
| 6-Sep-06 | 6.89 | 6.90 | 6.88 | 6.90 | 119,900 | 6.90 |
| 5-Sep-06 | 6.89 | 6.89 | 6.87 | 6.87 | 189,400 | 6.87 |
| 1-Sep-06 | 6.86 | 6.87 | 6.84 | 6.86 | 371,400 | 6.86 |

ADVERTISEMENT

MNCS.OB- Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 2 of 3

Case 1:07-cv-06659-LTS    Document 24-6    Filed 01/18/2008    Page 19 of 26

| | | | | | |
|---|---|---|---|---|---|
| 31-Aug-06 | 6.80 | 6.82 | 6.78 | 6.81 | 333,600 | 6.81 |
| 30-Aug-06 | 6.77 | 6.78 | 6.75 | 6.77 | 423,100 | 6.77 |
| 29-Aug-06 | 6.69 | 6.74 | 6.68 | 6.74 | 673,000 | 6.74 |
| 28-Aug-06 | 6.66 | 6.67 | 6.64 | 6.67 | 321,000 | 6.67 |
| 25-Aug-06 | 6.63 | 6.63 | 6.62 | 6.63 | 171,600 | 6.63 |
| 24-Aug-06 | 6.57 | 6.60 | 6.55 | 6.59 | 337,500 | 6.59 |
| 23-Aug-06 | 6.54 | 6.55 | 6.53 | 6.55 | 200,300 | 6.55 |
| 22-Aug-06 | 6.50 | 6.56 | 6.48 | 6.52 | 223,600 | 6.52 |
| 21-Aug-06 | 6.45 | 6.48 | 6.45 | 6.48 | 167,500 | 6.48 |
| 18-Aug-06 | 6.44 | 6.47 | 6.43 | 6.44 | 192,100 | 6.44 |
| 17-Aug-06 | 6.40 | 6.44 | 6.40 | 6.41 | 161,600 | 6.41 |
| 16-Aug-06 | 6.38 | 6.40 | 6.37 | 6.39 | 198,800 | 6.39 |
| 15-Aug-06 | 6.38 | 6.39 | 6.37 | 6.37 | 94,800 | 6.37 |
| 14-Aug-06 | 6.38 | 6.38 | 6.33 | 6.35 | 204,500 | 6.35 |
| 11-Aug-06 | 6.33 | 6.41 | 6.32 | 6.33 | 226,300 | 6.33 |
| 10-Aug-06 | 6.29 | 6.33 | 6.29 | 6.30 | 207,600 | 6.30 |
| 9-Aug-06 | 6.26 | 6.28 | 6.24 | 6.26 | 239,200 | 6.26 |
| 8-Aug-06 | 6.22 | 6.23 | 6.21 | 6.22 | 187,400 | 6.22 |
| 7-Aug-06 | 6.21 | 6.21 | 6.18 | 6.20 | 212,300 | 6.20 |
| 4-Aug-06 | 6.14 | 6.21 | 6.12 | 6.17 | 319,000 | 6.17 |
| 3-Aug-06 | 6.12 | 6.15 | 6.09 | 6.14 | 387,200 | 6.14 |
| 2-Aug-06 | 6.09 | 6.11 | 6.08 | 6.10 | 360,900 | 6.10 |
| 1-Aug-06 | 6.07 | 6.08 | 6.05 | 6.07 | 200,100 | 6.07 |
| 31-Jul-06 | 6.04 | 6.05 | 6.03 | 6.04 | 147,000 | 6.04 |
| 28-Jul-06 | 5.97 | 5.99 | 5.97 | 5.98 | 48,500 | 5.98 |
| 27-Jul-06 | 5.95 | 5.98 | 5.95 | 5.97 | 107,800 | 5.97 |
| 26-Jul-06 | 5.93 | 5.97 | 5.93 | 5.94 | 73,400 | 5.94 |
| 25-Jul-06 | 5.94 | 5.94 | 5.92 | 5.92 | 36,300 | 5.92 |
| 24-Jul-06 | 5.92 | 5.92 | 5.90 | 5.91 | 75,600 | 5.91 |
| 21-Jul-06 | 5.88 | 5.91 | 5.88 | 5.89 | 88,600 | 5.89 |
| 20-Jul-06 | 5.87 | 5.88 | 5.86 | 5.88 | 193,800 | 5.88 |
| 19-Jul-06 | 5.85 | 5.86 | 5.84 | 5.84 | 175,400 | 5.84 |
| 18-Jul-06 | 5.83 | 5.83 | 5.82 | 5.83 | 95,000 | 5.83 |
| 17-Jul-06 | 5.80 | 5.83 | 5.78 | 5.79 | 58,700 | 5.79 |
| 14-Jul-06 | 5.79 | 5.79 | 5.77 | 5.77 | 69,600 | 5.77 |
| 13-Jul-06 | 5.75 | 5.78 | 5.75 | 5.76 | 81,500 | 5.76 |
| 12-Jul-06 | 5.74 | 5.74 | 5.72 | 5.74 | 79,000 | 5.74 |
| 11-Jul-06 | 5.72 | 5.72 | 5.70 | 5.71 | 122,100 | 5.71 |
| 10-Jul-06 | 5.67 | 5.71 | 5.67 | 5.69 | 119,600 | 5.69 |



Use options to manage risk when you trade.

MANAGING RISK USING OPTIONS:
Part I: Covered Calls and Covered Puts

by Randy Frederick
Schwab's Director of Derivatives

READ THE FULL ARTICLE ▸

TALK TO CHUCK

charles SCHWAB

MNCS.OB - Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 3 of 3

Case 1:07-cv-08659-LTS    Document 24-6    Filed 01/16/2008    Page 20 of 26

| | | | | | | |
|---|---|---|---|---|---|---|
| 7-Jul-06 | 5.67 | 5.69 | 5.66 | 5.67 | 132,500 | 5.67 |
| 6-Jul-06 | 5.65 | 5.67 | 5.64 | 5.66 | 87,300 | 5.66 |
| 5-Jul-06 | 5.63 | 5.65 | 5.61 | 5.64 | 159,000 | 5.64 |
| 3-Jul-06 | 5.61 | 5.62 | 5.60 | 5.61 | 47,600 | 5.61 |
| 30-Jun-06 | 5.59 | 5.61 | 5.58 | 5.61 | 66,000 | 5.61 |
| 29-Jun-06 | 5.59 | 5.60 | 5.58 | 5.58 | 106,700 | 5.58 |
| 28-Jun-06 | 5.58 | 5.59 | 5.57 | 5.57 | 82,700 | 5.57 |
| 27-Jun-06 | 5.53 | 5.57 | 5.52 | 5.55 | 110,300 | 5.55 |
| 26-Jun-06 | 5.53 | 5.54 | 5.51 | 5.52 | 46,400 | 5.52 |
| 23-Jun-06 | 5.49 | 5.52 | 5.49 | 5.51 | 119,300 | 5.51 |
| 22-Jun-06 | 5.47 | 5.49 | 5.46 | 5.47 | 102,400 | 5.47 |
| 21-Jun-06 | 5.47 | 5.47 | 5.45 | 5.45 | 94,600 | 5.45 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⌖ Download To Spreadsheet

✉ Add to Portfolio    ⚙ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [_____] GO Symbol Lookup

- Stock Screener
- Mergers & Acquisitions
- Splits

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

MNCS.OB: Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 1 of 3

Case 1:07-cv-08659-LTS    Document 24-6    Filed 01/18/2008    Page 21 of 26

Yahoo! | My Yahoo! | Mail | More    New Make Yahoo! your home page Help

**YAHOO! FINANCE**    Web Search

Dow ↓ **1.27%** Nasdaq ↓ **0.73%**                Thursday, January 17, 2008, 2:00PM ET - U.S. Marke

GET QUOTES    Finance Search

# Manchester, Inc. (MNCS.OB)                At 1:29PM ET: **0.39** ↓







## Historical Prices                Get **Historical Prices** for: [        ] GO

**SET DATE RANGE**

| Start Date: | Jan ▾ | 1 | 2006 | Eg. Jan 1, 2003 |
| End Date: | Jan ▾ | 17 | 2008 | |

- ● Daily
- ○ Weekly
- ○ Monthly
- ○ Dividends Only

Get Prices

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 20-Jun-06 | 5.42 | 5.45 | 5.41 | 5.45 | 70,500 | 5.45 |
| 19-Jun-06 | 5.39 | 5.42 | 5.39 | 5.41 | 34,200 | 5.41 |
| 16-Jun-06 | 5.37 | 5.38 | 5.37 | 5.37 | 57,600 | 5.37 |
| 15-Jun-06 | 5.37 | 5.37 | 5.35 | 5.35 | 237,500 | 5.35 |
| 14-Jun-06 | 5.35 | 5.35 | 5.33 | 5.33 | 222,000 | 5.33 |
| 13-Jun-06 | 5.31 | 5.36 | 5.29 | 5.32 | 144,900 | 5.32 |
| 12-Jun-06 | 5.29 | 5.30 | 5.28 | 5.29 | 92,500 | 5.29 |
| 9-Jun-06 | 5.28 | 5.29 | 5.27 | 5.29 | 71,300 | 5.29 |
| 8-Jun-06 | 5.28 | 5.28 | 5.26 | 5.27 | 140,100 | 5.27 |
| 7-Jun-06 | 5.26 | 5.27 | 5.25 | 5.25 | 103,000 | 5.25 |
| 6-Jun-06 | 5.25 | 5.26 | 5.24 | 5.25 | 29,800 | 5.25 |
| 5-Jun-06 | 5.22 | 5.24 | 5.20 | 5.24 | 52,400 | 5.24 |
| 2-Jun-06 | 5.20 | 5.21 | 5.19 | 5.21 | 104,400 | 5.21 |
| 1-Jun-06 | 5.17 | 5.20 | 5.17 | 5.19 | 93,500 | 5.19 |
| 31-May-06 | 5.18 | 5.19 | 5.17 | 5.17 | 118,100 | 5.17 |

ADVERTISEMENT

| | | | | | |
|---|---|---|---|---|---|
| 30-May-06 | 5.17 | 5.18 | 5.16 | 5.16 | 87,300 | 5.16 |
| 26-May-06 | 5.14 | 5.16 | 5.13 | 5.15 | 272,500 | 5.15 |
| 25-May-06 | 5.12 | 5.14 | 5.11 | 5.14 | 162,000 | 5.14 |
| 24-May-06 | 5.09 | 5.12 | 5.06 | 5.12 | 237,900 | 5.12 |
| 23-May-06 | 5.06 | 5.08 | 5.04 | 5.08 | 117,500 | 5.08 |
| 22-May-06 | 5.04 | 5.06 | 5.03 | 5.06 | 74,700 | 5.06 |
| 19-May-06 | 5.03 | 5.04 | 5.01 | 5.04 | 33,300 | 5.04 |
| 18-May-06 | 4.97 | 5.05 | 4.97 | 5.01 | 166,200 | 5.01 |
| 17-May-06 | 4.98 | 4.98 | 4.96 | 4.97 | 44,100 | 4.97 |
| 16-May-06 | 4.97 | 4.98 | 4.96 | 4.96 | 39,500 | 4.96 |
| 15-May-06 | 4.96 | 4.97 | 4.95 | 4.97 | 32,300 | 4.97 |
| 12-May-06 | 4.94 | 4.98 | 4.93 | 4.96 | 165,400 | 4.96 |
| 11-May-06 | 4.93 | 4.94 | 4.92 | 4.94 | 26,500 | 4.94 |
| 10-May-06 | 4.92 | 4.93 | 4.90 | 4.93 | 92,000 | 4.93 |
| 9-May-06 | 4.89 | 4.91 | 4.88 | 4.91 | 106,900 | 4.91 |
| 8-May-06 | 4.87 | 4.89 | 4.85 | 4.88 | 162,100 | 4.88 |
| 5-May-06 | 4.83 | 4.87 | 4.81 | 4.87 | 229,400 | 4.87 |
| 4-May-06 | 4.80 | 4.82 | 4.80 | 4.82 | 31,900 | 4.82 |
| 3-May-06 | 4.80 | 4.80 | 4.78 | 4.80 | 22,100 | 4.80 |
| 2-May-06 | 4.78 | 4.79 | 4.76 | 4.79 | 74,700 | 4.79 |
| 1-May-06 | 4.77 | 4.77 | 4.75 | 4.76 | 75,500 | 4.76 |
| 28-Apr-06 | 4.75 | 4.77 | 4.73 | 4.75 | 82,100 | 4.75 |
| 27-Apr-06 | 4.72 | 4.74 | 4.70 | 4.74 | 72,300 | 4.74 |
| 26-Apr-06 | 4.69 | 4.71 | 4.67 | 4.71 | 89,000 | 4.71 |
| 25-Apr-06 | 4.68 | 4.69 | 4.66 | 4.68 | 82,600 | 4.68 |
| 24-Apr-06 | 4.66 | 4.68 | 4.66 | 4.67 | 17,000 | 4.67 |
| 21-Apr-06 | 4.66 | 4.68 | 4.64 | 4.65 | 29,100 | 4.65 |
| 20-Apr-06 | 4.63 | 4.66 | 4.63 | 4.64 | 33,000 | 4.64 |
| 19-Apr-06 | 4.65 | 4.65 | 4.63 | 4.63 | 9,300 | 4.63 |
| 18-Apr-06 | 4.65 | 4.65 | 4.62 | 4.65 | 39,800 | 4.65 |
| 17-Apr-06 | 4.63 | 4.64 | 4.62 | 4.63 | 78,500 | 4.63 |
| 13-Apr-06 | 4.54 | 4.62 | 4.54 | 4.61 | 180,700 | 4.61 |
| 12-Apr-06 | 4.53 | 4.56 | 4.53 | 4.56 | 16,300 | 4.56 |
| 11-Apr-06 | 4.53 | 4.57 | 4.51 | 4.54 | 76,600 | 4.54 |
| 10-Apr-06 | 4.53 | 4.53 | 4.51 | 4.51 | 29,900 | 4.51 |
| 7-Apr-06 | 4.53 | 4.53 | 4.51 | 4.52 | 47,100 | 4.52 |
| 6-Apr-06 | 4.52 | 4.53 | 4.50 | 4.50 | 23,700 | 4.50 |
| 5-Apr-06 | 4.52 | 4.52 | 4.50 | 4.52 | 43,900 | 4.52 |
| 4-Apr-06 | 4.51 | 4.52 | 4.50 | 4.50 | 78,800 | 4.50 |

**Our trading business is growing faster than E*Trade, Schwab, and TD Ameritrade.**

FIND OUT WHY ›

Market share growth is based on cumulative Daily Average Revenue Trades from 11/03-7/07.

Fidelity Brokerage Services, Member NYSE, SIPC 480476



Smart move.®

| 3-Apr-06 | 4.50 | 4.52 | 4.47 | 4.51 | 68,100 | 4.51 |
| 31-Mar-06 | 4.47 | 4.50 | 4.45 | 4.49 | 83,200 | 4.49 |
| 30-Mar-06 | 4.47 | 4.47 | 4.45 | 4.47 | 50,400 | 4.47 |
| 29-Mar-06 | 4.46 | 4.47 | 4.45 | 4.47 | 43,400 | 4.47 |
| 28-Mar-06 | 4.46 | 4.47 | 4.45 | 4.46 | 47,900 | 4.46 |
| 27-Mar-06 | 4.46 | 4.46 | 4.44 | 4.46 | 26,000 | 4.46 |
| 24-Mar-06 | 4.46 | 4.46 | 4.44 | 4.46 | 23,400 | 4.46 |
| 23-Mar-06 | 4.43 | 4.46 | 4.43 | 4.46 | 24,300 | 4.46 |
| 22-Mar-06 | 4.45 | 4.45 | 4.45 | 4.45 | 27,500 | 4.45 |
| 21-Mar-06 | 4.44 | 4.45 | 4.43 | 4.45 | 64,500 | 4.45 |
| 20-Mar-06 | 4.43 | 4.44 | 4.42 | 4.44 | 59,100 | 4.44 |
| 17-Mar-06 | 4.42 | 4.43 | 4.40 | 4.43 | 113,500 | 4.43 |

\* Close price adjusted for dividends and splits.

First | Prev | Next | Last

⊞ Download To Spreadsheet

✉ Add to Portfolio    ☎ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [          ] [GO] Symbol Lookup

• Stock Screener                    • Splits

• Mergers & Acquisitions

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.

MNCS.OB - Historical Prices for MANCHESTER INC - Yahoo! Finance    Page 1 of 3

Case 1:07-cv-08689-LTS    Document 24-6    Filed 01/18/2008    Page 24 of 26

Yahoo! | My Yahoo! | Mail | More    New User? Sign Up | Sign In | Help    Make Y! your home page

# YAHOO! FINANCE

Web Search

Dow ↓ 1.41% Nasdaq ↓ 0.75%                    Thu, Jan 17, 2008, 2:02PM ET - U.S. Markets clo...

GET QUOTES    Finance Search

## Manchester, Inc. (MNCS.OB)

At 1:29PM ET: 0.39 ↓

ACTIVE TRADERS
Fidelity

Scottrade
Member FINRA/SIPC
Up to $100 BACK
when you switch.

TD AMERITRADE
TRADE FREE FOR
30 DAYS + GET $100
GO

100 FREE TRADES
E*TRADE Securities LLC

## Historical Prices

Get **Historical Prices** for: [        ] GO

**SET DATE RANGE**

Start Date: Jan ▼ 1 2006   Eg. Jan 1, 2003

End Date: Jan ▼ 17 2008

- ◉ Daily
- ○ Weekly
- ○ Monthly
- ○ Dividends Only

Get Prices

First | Prev | Next | Last

**PRICES**

| Date | Open | High | Low | Close | Volume | Adj Close* |
|------|------|------|-----|-------|--------|-----------|
| 16-Mar-06 | 4.41 | 4.42 | 4.40 | 4.40 | 36,600 | 4.40 |
| 15-Mar-06 | 4.41 | 4.41 | 4.40 | 4.40 | 58,400 | 4.40 |
| 14-Mar-06 | 4.40 | 4.40 | 4.40 | 4.40 | 2,200 | 4.40 |
| 13-Mar-06 | 4.38 | 4.40 | 4.37 | 4.39 | 63,200 | 4.39 |
| 10-Mar-06 | 4.37 | 4.39 | 4.37 | 4.39 | 12,500 | 4.39 |
| 9-Mar-06 | 4.37 | 4.39 | 4.35 | 4.39 | 18,000 | 4.39 |
| 8-Mar-06 | 4.38 | 4.38 | 4.36 | 4.36 | 17,400 | 4.36 |
| 7-Mar-06 | 4.38 | 4.38 | 4.36 | 4.38 | 30,500 | 4.38 |
| 6-Mar-06 | 4.37 | 4.38 | 4.36 | 4.36 | 29,300 | 4.36 |
| 3-Mar-06 | 4.35 | 4.37 | 4.34 | 4.35 | 64,700 | 4.35 |
| 2-Mar-06 | 4.35 | 4.35 | 4.34 | 4.35 | 63,600 | 4.35 |
| 1-Mar-06 | 4.31 | 4.35 | 4.31 | 4.34 | 110,800 | 4.34 |
| 28-Feb-06 | 4.34 | 4.34 | 4.31 | 4.31 | 9,900 | 4.31 |
| 27-Feb-06 | 4.32 | 4.33 | 4.31 | 4.31 | 37,100 | 4.31 |
| 24-Feb-06 | 4.29 | 4.32 | 4.27 | 4.31 | 24,900 | 4.31 |

ADVERTISEMENT

MNCS.OB: Historical Prices for MANCHESTER INC - Yahoo! Finance          Page 2 of 3

Case 1:07-cv-08659-LTS          Document 24-6          Filed 01/18/2008          Page 25 of 26

| | | | | | |
|---|---|---|---|---|---|
| 23-Feb-06 | 4.27 | 4.29 | 4.27 | 4.29 | 6,000 | 4.29 |
| 22-Feb-06 | 4.20 | 4.28 | 4.20 | 4.26 | 110,400 | 4.26 |
| 21-Feb-06 | 4.21 | 4.21 | 4.20 | 4.20 | 4,700 | 4.20 |
| 17-Feb-06 | 4.21 | 4.21 | 4.19 | 4.20 | 8,100 | 4.20 |
| 16-Feb-06 | 4.19 | 4.21 | 4.19 | 4.21 | 47,800 | 4.21 |
| 15-Feb-06 | 4.21 | 4.21 | 4.18 | 4.18 | 5,700 | 4.18 |
| 14-Feb-06 | 4.21 | 4.21 | 4.19 | 4.20 | 17,500 | 4.20 |
| 13-Feb-06 | 4.20 | 4.21 | 4.19 | 4.20 | 22,200 | 4.20 |
| 10-Feb-06 | 4.19 | 4.21 | 4.19 | 4.20 | 27,000 | 4.20 |
| 9-Feb-06 | 4.21 | 4.21 | 4.19 | 4.19 | 2,800 | 4.19 |
| 8-Feb-06 | 4.19 | 4.21 | 4.19 | 4.21 | 16,600 | 4.21 |
| 7-Feb-06 | 4.20 | 4.21 | 4.19 | 4.21 | 8,000 | 4.21 |
| 6-Feb-06 | 4.20 | 4.21 | 4.19 | 4.19 | 6,900 | 4.19 |
| 3-Feb-06 | 4.19 | 4.21 | 4.17 | 4.18 | 178,000 | 4.18 |
| 2-Feb-06 | 4.18 | 4.19 | 4.17 | 4.17 | 41,900 | 4.17 |
| 1-Feb-06 | 4.19 | 4.19 | 4.17 | 4.17 | 8,700 | 4.17 |
| 31-Jan-06 | 4.17 | 4.19 | 4.17 | 4.19 | 38,000 | 4.19 |
| 30-Jan-06 | 4.17 | 4.17 | 4.17 | 4.17 | 0 | 4.17 |
| 27-Jan-06 | 4.16 | 4.20 | 4.16 | 4.17 | 34,800 | 4.17 |
| 26-Jan-06 | 4.17 | 4.17 | 4.15 | 4.17 | 20,900 | 4.17 |
| 25-Jan-06 | 4.17 | 4.17 | 4.16 | 4.17 | 10,700 | 4.17 |
| 24-Jan-06 | 4.14 | 4.16 | 4.14 | 4.16 | 29,400 | 4.16 |
| 23-Jan-06 | 4.16 | 4.16 | 4.14 | 4.16 | 9,700 | 4.16 |
| 20-Jan-06 | 4.16 | 4.16 | 4.14 | 4.16 | 17,200 | 4.16 |
| 19-Jan-06 | 4.15 | 4.15 | 4.14 | 4.15 | 30,600 | 4.15 |
| 18-Jan-06 | 4.14 | 4.17 | 4.13 | 4.13 | 13,700 | 4.13 |
| 17-Jan-06 | 4.14 | 4.14 | 4.12 | 4.12 | 23,600 | 4.12 |
| 13-Jan-06 | 4.12 | 4.14 | 4.10 | 4.12 | 75,100 | 4.12 |
| 12-Jan-06 | 4.09 | 4.12 | 4.08 | 4.10 | 179,000 | 4.10 |
| 11-Jan-06 | 4.08 | 4.09 | 4.07 | 4.09 | 31,000 | 4.09 |
| 10-Jan-06 | 4.07 | 4.09 | 4.05 | 4.08 | 31,400 | 4.08 |
| 9-Jan-06 | 4.06 | 4.06 | 4.04 | 4.05 | 95,500 | 4.05 |
| 6-Jan-06 | 4.04 | 4.05 | 4.02 | 4.05 | 44,300 | 4.05 |
| 5-Jan-06 | 4.03 | 4.03 | 4.01 | 4.01 | 21,800 | 4.01 |
| 4-Jan-06 | 4.02 | 4.03 | 4.01 | 4.01 | 65,600 | 4.01 |
| 3-Jan-06 | 4.02 | 4.02 | 4.00 | 4.01 | 38,700 | 4.01 |
| 30-Dec-05 | 4.00 | 4.02 | 3.99 | 4.00 | 68,400 | 4.00 |

* Close price adjusted for dividends and splits.



$11.75

**When you get in, you have to know when to get out.**

Learn how to spot exit points at our Profit Taking workshop.

Live webcast with Q&A

ADD TO MY CALENDAR ►

**TALK TO CHUCK**

*charles* SCHWAB

First | Prev | Next | Last

⬇ Download To Spreadsheet

✉ Add to Portfolio    ☎ Set Alert    ✉ Email to a Friend

Get **Historical Prices** for Another Symbol: [          ] [GO] Symbol Lookup

- Stock Screener                                    • Splits
- Mergers & Acquisitions

---

Copyright © 2008 Yahoo! Inc. All rights reserved. Privacy Policy - Terms of Service - Copyright/IP Policy - Send Feedback

**Quotes delayed**, except where indicated otherwise.
Delay times are 15 mins for NASDAQ, 20 mins for NYSE and Amex. See also delay times for other exchanges.

Historical chart data and daily updates provided by Commodity Systems, Inc. (CSI). International historical chart data and daily updates provided by Hemscott Americas. Fundamental company data provided by Capital IQ. Quotes and other information supplied by independent providers identified on the Yahoo! Finance partner page. Quotes are updated automatically, but will be turned off after 25 minutes of inactivity. Quotes are delayed at least 15 minutes. Real-Time continuous streaming quotes are available through our premium service. You may turn streaming quotes on or off. All information provided "as is" for informational purposes only, not intended for trading purposes or advice. Neither Yahoo! nor any of independent providers is liable for any informational errors, incompleteness, or delays, or for any actions taken in reliance on information contained herein. By accessing the Yahoo! site, you agree not to redistribute the information found therein.